JS-6

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA -- WESTERN DIVISION

| | |
|---|---|
| CATCHPLAY INC. (CAYMAN), CATCHPLAY INC. (TAIWAN),<br><br>       Plaintiffs,<br><br>vs.<br><br>STUDIO SOLUTIONS GROUP, INC., and JOHNNY LIN,<br><br>       Defendants.<br><br>AND RELATED COUNTERCLAIMS. | CASE NO. CV 12-07525-GW(JCx)<br><br>**DECLARATORY JUDGMENT**<br><br>Hon. George H. Wu<br>Complaint Filed: August 31, 2012 |

1

LA 131104127v1

Pursuant to a stipulation entered into by and among the parties, IT IS HEREBY ORDERED AND ADJUDGED that a Judgment is entered in this action, on Plaintiff CatchPlay Inc. (Cayman)'s claim for declaratory relief in the First Amended Complaint, as follows:

1.     With respect to only the audiovisual works identified on Schedule A (which lists the works in alphabetical order) and on Schedule B (which lists the same works by licensor) and for no other audiovisual works regardless of whether they were disclosed in this action, Defendant Studio Solutions Group, Inc. ("SSG") was acting as CatchPlay Inc. (Cayman)'s acquisition agent when it entered into distribution license agreements with motion picture studios, sales agents, and other licensors in SSG's own name on behalf of CatchPlay Inc. (Cayman) and for CatchPlay Inc. (Cayman)'s sole benefit as the undisclosed principal.

2.     CatchPlay Inc. (Cayman) is the undisclosed principal and real-party-in-interest under the distribution license agreements entered into by SSG with the respective motion picture studios, sales agents and/or licensors for the audiovisual works identified on Schedules A and B only, and for no other audiovisual works regardless of whether they were disclosed in this action.  CatchPlay Inc. (Cayman) has all rights and benefits under those distribution license agreements subject to their terms, including, but not limited to, the exclusive right to exploit the audiovisual works identified on Schedules A and B in the territory of Taiwan, the right to take delivery of materials needed for the exploitation of those audiovisual works, and the right to communicate and deal directly with the respective motion picture studios, sales agents, other licensors and their laboratories regarding all matters pertaining to the audiovisual works identified on Schedules A and B only. Nothing contained herein shall be construed to grant CatchPlay any rights to any audiovisual works other than those expressly identified on Scheduled A and B.

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

3.      With respect to audiovisual works not identified on Schedules A and B, that may have been independently licensed by SSG, CatchPlay Inc. (Cayman) did not authorize the licensing of those audiovisual works on its behalf and is not the principal or real-party-in-interest under any distribution license agreements that Studio Solutions Group, Inc. may have entered into with motion picture studios, sales agents or other licensors for those audiovisual works.

**IT IS SO ORDERED.**

Dated:  October 15, 2013

_____
Hon. George H. Wu
United States District Judge

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

## Schedule A

| | Title |
|---|---|
| 1. | 10 Items or Less |
| 2. | 187 |
| 3. | 200 Cigarettes |
| 4. | 2001 Maniacs |
| 5. | 2010 Ice Age |
| 6. | 2010: Moby Dick |
| 7. | 22 Bullets |
| 8. | 3 Idiots |
| 9. | 30 Days Until I'm Famous |
| 10. | 388 Arletta Avenue |
| 11. | 44 Inch Chest |
| 12. | 51 |
| 13. | 54 |
| 14. | 88 Minutes |
| 15. | A Dangerous Man |
| 16. | A Friend of the Family |
| 17. | A Single Man |
| 18. | Aashayein |
| 19. | Abandoned |
| 20. | Abduction |
| 21. | About Adam |
| 22. | Adaline |
| 23. | Adventureland |
| 24. | Adventures of Tom Thumb and Thumbelina |
| 25. | Africa United |
| 26. | After Life |
| 27. | Agora |
| 28. | Alatriste |
| 29. | Albert Nobbs |
| 30. | All Good Things |
| 31. | All Hat |
| 32. | Almighty Thor |
| 33. | Alpha and Omega |
| 34. | Altitude |
| 35. | American Cousins |
| 36. | Amityville Horror |

[PROPOSED] DECLARATORY JUDGMENT

| 37. | Amityville II |
|-----|---------------|
| 38. | Amityville III |
| 39. | Amores Perros |
| 40. | An Ideal Husband |
| 41. | An Invisible Sign |
| 42. | And Soon The Darkness |
| 43. | Anything Else |
| 44. | Apollo 18 |
| 45. | Arabian Knight (Thief and the Cobbler) |
| 46. | Arbitrage |
| 47. | Arlington Road |
| 48. | ATM |
| 49. | Attraction |
| 50. | Autumn In New York |
| 51. | Avalon |
| 52. | B. Monkey |
| 53. | B-13 (District 13 Ultimatum) |
| 54. | Baaria |
| 55. | Backstage |
| 56. | Bad Lieutenant |
| 57. | Balls Out |
| 58. | Bandslam |
| 59. | Bangkok 8 |
| 60. | Barney's Version |
| 61. | Basquiat |
| 62. | Battle Of Los Angeles |
| 63. | Battle Of Shaker Heights |
| 64. | Be Kind Rewind |
| 65. | Beastly |
| 66. | Beautiful Girls |
| 67. | Beer for My Horses |
| 68. | Behind The Sun |
| 69. | Bel Ami |
| 70. | Below |
| 71. | Beyond A Reasonable Doubt |
| 72. | Beyond The Sea |
| 73. | BFF & Baby |
| 74. | B-Girl |
| 75. | Big Fan |
| 76. | Big Fat Important Movie |

5

| 77.  | Big One |
|------|---------|
| 78.  | Bionicle 2: Legends of Metru Nui |
| 79.  | Bionicle 3: Web of Shadows |
| 80.  | Birds Of America |
| 81.  | Birthday Girl |
| 82.  | Bitch Slap |
| 83.  | Bitter Feast |
| 84.  | Black Dynamite |
| 85.  | Black Moon Rising |
| 86.  | Blackball |
| 87.  | Blank Slate |
| 88.  | Bless the Child |
| 89.  | Blink |
| 90.  | Blitz |
| 91.  | Blood, Guts, Bullets and Octane |
| 92.  | Blue Car |
| 93.  | Blue In The Face |
| 94.  | Blue Steel |
| 95.  | Bodyguard—Bollywood Title |
| 96.  | Boogiyman 3 |
| 97.  | Book of Shadows: Blair Witch II |
| 98.  | Boot Camp |
| 99.  | Born to Raise Hell |
| 100. | Botched |
| 101. | Bottle Shock |
| 102. | Bounce |
| 103. | Boy In The Striped Pajamas |
| 104. | Boys And Girls (Dimension Films) |
| 105. | Bratz |
| 106. | Break Ke Baad—Bollywood Title |
| 107. | Bright Star |
| 108. | Brooklyn Rules |
| 109. | Brooklyn's Finest |
| 110. | Brothers Grimm |
| 111. | Buffalo 66 |
| 112. | Bullet |
| 113. | Bullets Over Broadway |
| 114. | Bunraku |
| 115. | Buried Alive |
| 116. | Bustin' Down the Door |

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

| | |
|---|---|
| 117. | Butter |
| 118. | Cabin Fever 2 |
| 119. | Caffeine |
| 120. | Caged |
| 121. | Carlos |
| 122. | Carriers |
| 123. | Castle |
| 124. | Catch 44 |
| 125. | Catfish |
| 126. | Celebrity |
| 127. | Center of the World |
| 128. | Centurion |
| 129. | Ceremony |
| 130. | Chak Jawana—Bollywood Title |
| 131. | Charlie Countryman |
| 132. | Chasing Amy |
| 133. | Chernobyl Diaries |
| 134. | Chicago |
| 135. | Children Of  The Corn 666: Isaac's Return |
| 136. | Children Of  The Corn IV: The Gathering |
| 137. | Children Of  The Corn V: Fields Of Terror |
| 138. | Children Of  The Corn VII: Revelation |
| 139. | Children Of Heaven |
| 140. | Children Of The Corn |
| 141. | Children Of The Corn II |
| 142. | Children Of The Corn III |
| 143. | Chloe |
| 144. | Chocolat |
| 145. | Chronicles of Riddick |
| 146. | Cider House Rules |
| 147. | Citizen Ruth |
| 148. | City Island |
| 149. | Class of 1999 |
| 150. | Clerks |
| 151. | Clerks (Series) |
| 152. | Clerks (YR 1 1999/00 EPS 1-6) |
| 153. | Cobu 3D |
| 154. | Cold Mountain |
| 155. | College |
| 156. | Columbiana |

7

*LA 131104127v1*

| 157. | Come Early Morning |
| 158. | Comedian |
| 159. | Comic Book Villains |
| 160. | Committed |
| 161. | Conan |
| 162. | Confess |
| 163. | Confessions Of a Dangerous Mind |
| 164. | Conviction |
| 165. | Cop Land |
| 166. | Cord |
| 167. | Coriolanus |
| 168. | COSI |
| 169. | Cosmopolis |
| 170. | Crank |
| 171. | Crank 2 |
| 172. | Crash (TV Series) |
| 173. | Crash Season 2 |
| 174. | Creepshow 2 |
| 175. | Crime Insiders |
| 176. | Crimes of Passion (Spanish film) |
| 177. | Cross Fire |
| 178. | Crossing Guard |
| 179. | Crossworlds |
| 180. | Crow 2: The City of Angels |
| 181. | Crude Oasis |
| 182. | Cube |
| 183. | Cube 2 |
| 184. | Curandero |
| 185. | Curdled |
| 186. | Curse of the Jade Scorpion |
| 187. | Cursed |
| 188. | Daddy and Them |
| 189. | Daltry Calhoun |
| 190. | Dan in Real Life |
| 191. | Dare |
| 192. | Dark Matter |
| 193. | Dark Seduction (Spanish film) |
| 194. | Dark Side |
| 195. | Darling Companion |
| 196. | Day of the Dead |

8

*LA 131104127v1*

| 197. | Dead and Gone |
| 198. | Dead Heat |
| 199. | Dead Heist |
| 200. | Deadfall |
| 201. | Dear Frankie |
| 202. | Dear John |
| 203. | Death Proof |
| 204. | Deconstructing Harry |
| 205. | Deep Blue Sea |
| 206. | Deep In The Valley |
| 207. | Delta Farce |
| 208. | Dentist |
| 209. | Dentist 2 |
| 210. | Detroit 9000 |
| 211. | Devil's Teeth |
| 212. | Dibbuk Box |
| 213. | Dirty Dancing |
| 214. | Dirty Dancing: Havana Nights (Dirty Dancing 2) |
| 215. | Dirty Pretty Things |
| 216. | Don't Be A Menace To South Central While Drinking Your Juice In The Hood |
| 217. | Don't Be Afraid of The Dark |
| 218. | Don't Look Up |
| 219. | Double Dhamaal—Bollywood Title |
| 220. | Double Identity |
| 221. | Double Whammy |
| 222. | Doubt |
| 223. | Down To You |
| 224. | Drag Me to Hell |
| 225. | Dream Me A Murder |
| 226. | Dredd |
| 227. | Drive |
| 228. | Drive Angry 3D |
| 229. | Drunken Tai Chi |
| 230. | Dune |
| 231. | Duplex |
| 232. | Dying Breed |
| 233. | Eagle of the Ninth |
| 234. | Eastern Promises |
| 235. | Edge of Darkness |
| 236. | Education of Charlie Banks |

[PROPOSED] DECLARATORY JUDGMENT

| | |
|---|---|
| 237. | Elektra Luxx |
| 238. | Elephant Juice |
| 239. | Elite Squad |
| 240. | Elite Squad 2 |
| 241. | Ella Enchanted |
| 242. | Emergo |
| 243. | Emma |
| 244. | Employee of the Month |
| 245. | Enders Game |
| 246. | English Patient |
| 247. | Englishman Who Went Up A Hill, But Came Down… |
| 248. | Equilibrium |
| 249. | Esposados |
| 250. | Everest |
| 251. | Everybody's Fine |
| 252. | Everyone Says I Love You |
| 253. | Everything Must Go |
| 254. | Exodus |
| 255. | Extreme Movie |
| 256. | Faces in The Crowd |
| 257. | Facing Ali |
| 258. | Factory Girl |
| 259. | Faculty (Dimension) |
| 260. | Fairy Tale: A True Story |
| 261. | Faithful |
| 262. | Fall Down Dead |
| 263. | FATWA |
| 264. | Fear Itself (TV Series) |
| 265. | Feast |
| 266. | Feast 2 |
| 267. | Feast 3 |
| 268. | Federal Hill |
| 269. | Female Agents |
| 270. | Female Perversions |
| 271. | Fertile Ground |
| 272. | Fido |
| 273. | Final Encounter (For The Cause) |
| 274. | Finding Neverland |
| 275. | Fingerprints |
| 276. | Fire and Water |

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

| | |
|---|---|
| 277. | Five Fingers |
| 278. | Five Killers |
| 279. | Flashback of a Fool |
| 280. | Flirting With Disaster |
| 281. | For Colored Girls |
| 282. | Four Feathers |
| 283. | Four Rooms |
| 284. | Frank Miller's Sin City: Recut, Extended, Unrated |
| 285. | Frankenstein |
| 286. | Fresh |
| 287. | Frida |
| 288. | From Dusk Till Dawn |
| 289. | From Dusk Till Dawn 2: Texas Blood Money |
| 290. | From Dusk Till Dawn 3: Hangman's Daughter |
| 291. | From Paris With Love |
| 292. | Frozen |
| 293. | Full Frontal |
| 294. | Full Tilt Boogie |
| 295. | Gambit |
| 296. | Game 6 |
| 297. | Game of Death |
| 298. | Generation Um |
| 299. | Get Bruce! |
| 300. | Get Over It |
| 301. | Ghost House Webisodes |
| 302. | Ghost Writer |
| 303. | Gift |
| 304. | Girl in the Park |
| 305. | Girlfriend Experience |
| 306. | Girls Just Wanna Have Fun |
| 307. | Glory Days (Series) |
| 308. | God Said, Ha! |
| 309. | Going All The Way |
| 310. | Gone Baby Gone |
| 311. | Good |
| 312. | Good Guy |
| 313. | Good Old Fashioned Orgy |
| 314. | Good Will Hunting |
| 315. | Gordy |
| 316. | Grace is Gone |

[PROPOSED] DECLARATORY JUDGMENT

| 317. | Grand Theft Parsons |
| 318. | Great Debater |
| 319. | Great Hope Springs |
| 320. | Great Raid |
| 321. | Greenburg |
| 322. | Grudge 3 |
| 323. | Half Light |
| 324. | Halloween 2 |
| 325. | Halloween II |
| 326. | Halloween III: Season of the Witch |
| 327. | Halloween VI: The Curse Of Michael Meyers |
| 328. | Halloween: H20 |
| 329. | Halloween: Resurrection (Halloween 8) |
| 330. | Hamburger Hill |
| 331. | Hamlet |
| 332. | Hamlet |
| 333. | Hamlet (2000, Miramax) |
| 334. | Happily Never After 2 |
| 335. | Happy, Texas |
| 336. | Hard Candy |
| 337. | Hard Day's Night |
| 338. | Hatchet 2 |
| 339. | Haunting Of Winchester House 3D |
| 340. | Hav Plenty |
| 341. | Haven (2001) |
| 342. | Haywire |
| 343. | Head Shot |
| 344. | Heartlands |
| 345. | Heat Island |
| 346. | Heathers |
| 347. | Heaven (1999) |
| 348. | Heaven (2002) |
| 349. | Heavenly Creatures |
| 350. | Hell Ride |
| 351. | Hellraiser |
| 352. | Hellraiser 1 |
| 353. | Hellraiser 2 |
| 354. | Hellraiser 3 |
| 355. | Hellraiser V: Inferno |
| 356. | Hellraiser VI: Hellseeker |

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

| | |
|---|---|
| 357. | Hellraiser VII: Deader |
| 358. | Hellraiser VIII: Hellworld |
| 359. | Henry's Crime |
| 360. | Hidden Palms |
| 361. | Highlander: Endgame ( Highlander 4) |
| 362. | Hollywood Ending |
| 363. | Hollywoodland |
| 364. | Holy Smoke |
| 365. | Hong Kong 97 |
| 366. | Hot Tub Time Machine |
| 367. | Hours |
| 368. | House at the End of the Street |
| 369. | House of Bones |
| 370. | How I Spend My Summer Vacation |
| 371. | How to Rob a Bank |
| 372. | Human Stain |
| 373. | Hunger |
| 374. | Hunger Games |
| 375. | Hungry Rabbit Jumps |
| 376. | Husk |
| 377. | I Come with the Rain |
| 378. | I Don't Know How She Does It |
| 379. | I Got The Hook-Up |
| 380. | I Love You Too |
| 381. | I Spit On Your Grave |
| 382. | Iceman |
| 383. | I'm Crazy About Iris Blond |
| 384. | Imagining Argentina |
| 385. | Immortal Beloved |
| 386. | Immortals |
| 387. | Impostor |
| 388. | In the Electric Mist |
| 389. | In Their Sleep |
| 390. | In Too Deep |
| 391. | Infestation |
| 392. | Inside Ring |
| 393. | Insidious |
| 394. | Into The Sun |
| 395. | Into the West |
| 396. | Inventory |

[PROPOSED] DECLARATORY JUDGMENT

*LA 131104127v1*

| 397. | Invincible (2001) |
| 398. | Iron Lady |
| 399. | Isolation |
| 400. | Jack |
| 401. | Jack and Jill vs. the World |
| 402. | Jackie Brown |
| 403. | Jane Eyre |
| 404. | Jay And Silent Bob Strike Back |
| 405. | JCVD |
| 406. | Jersey Girl |
| 407. | Jesus Henry Christ |
| 408. | Journey Of August King |
| 409. | Journey To The Center Of The Earth |
| 410. | Journey to the End of the Night |
| 411. | Just A Kiss |
| 412. | Just Another Girl On The I.R.T |
| 413. | K2 |
| 414. | Kane and Lynch |
| 415. | Kate And Leopold |
| 416. | Keeping Up With The Steins |
| 417. | Kick Ass |
| 418. | KickBoxer |
| 419. | Kill Bill: Volume 1 |
| 420. | Kill Bill: Volume 2 |
| 421. | Kill Point (TV Series) |
| 422. | Kill theory |
| 423. | Killer Joe |
| 424. | Killing Down |
| 425. | Killing Me Softly |
| 426. | King James Bible |
| 427. | Kinky Boots |
| 428. | Kites |
| 429. | Kites: Brett Ratner Remix |
| 430. | Kokoda |
| 431. | Kolya |
| 432. | La Seconda Moglie |
| 433. | Larger Than Life |
| 434. | Larry Crowne |
| 435. | Last Flight |
| 436. | Lawless (aka The Wettest County) |

[PROPOSED] DECLARATORY JUDGMENT

*LA 131104127v1*

| 437. | Leaves of Grass |
|------|-----------------|
| 438. | Leprechaun 1 |
| 439. | Leprechaun 2 |
| 440. | Leprechaun 3 |
| 441. | Leprechaun 4 |
| 442. | Leprechaun 5 |
| 443. | Liberty Stands Still |
| 444. | Lie Down With Dogs |
| 445. | Lies and Illusions |
| 446. | Life |
| 447. | Life Is Beautiful-1998 ( La Vita E Bella) |
| 448. | Life With Judy Garland: Me And My Shadows |
| 449. | Limitless |
| 450. | Lincoln Lawyer |
| 451. | Liquid Bridge |
| 452. | Little Fish |
| 453. | Little Voice ( Rise And Fall) |
| 454. | Little White Lies |
| 455. | Living and Dying |
| 456. | Living Hell |
| 457. | Lock Out |
| 458. | LOL |
| 459. | London Boulevard |
| 460. | Long Weekend |
| 461. | Lookout |
| 462. | Looper |
| 463. | Lords of Salem |
| 464. | Love & A .45 |
| 465. | Love and Other Pursuits |
| 466. | Love Crime |
| 467. | Lucky Ones |
| 468. | Macbeth |
| 469. | Machine Gun Preacher |
| 470. | Mad Men Season 1 (TV Series) |
| 471. | Mad Men Season 2 (TV Series) |
| 472. | Mad Men Season 3 |
| 473. | Mad Men Season 4 |
| 474. | Made |
| 475. | Magic Mike |
| 476. | Make It Happen |

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

| | |
|---|---|
| 477. | Malena |
| 478. | Mammoth |
| 479. | Man Who Stare At Goats |
| 480. | Management |
| 481. | Manny & Lo |
| 482. | Mansfield Park |
| 483. | Marie and Bruce |
| 484. | Married in a Year |
| 485. | Marvin's Room |
| 486. | Medallion |
| 487. | Meet Bill |
| 488. | Mega Python VS Gatoroid |
| 489. | Mega Shark VS Crocosaurus |
| 490. | Men vs. Woman (Maschi Contro Femme) |
| 491. | Mercy |
| 492. | Messengers 2 |
| 493. | Micmacs |
| 494. | Middle Of Nowhere |
| 495. | Mighty |
| 496. | Mighty Aphrodite |
| 497. | Mimic |
| 498. | Mimic ( Director's Cut) |
| 499. | Mimic 2 |
| 500. | Mimic: Sentinel |
| 501. | Miral |
| 502. | Missing in America |
| 503. | Monster |
| 504. | Monsters |
| 505. | Monster's Ball |
| 506. | Month By The Lake |
| 507. | Moonrise Kingdom |
| 508. | More Than A Game |
| 509. | Mother and Child |
| 510. | Motherhood |
| 511. | Mother's Boys |
| 512. | Mothman Prophesies |
| 513. | Mr. Brooks |
| 514. | Mr. Nobody |
| 515. | Mrs. Brown |
| 516. | Mrs. Parker And The Vicious Circle |

[PROPOSED] DECLARATORY JUDGMENT

*LA 131104127v1*

| 517. | Murder In Mind |
|------|----------------|
| 518. | Music Of The Heart (50 Violins) |
| 519. | Musicality |
| 520. | My Baby's Daddy |
| 521. | My Boss's Daughter (Guest) |
| 522. | My Family |
| 523. | My Life So Far |
| 524. | My Name Is Bruce |
| 525. | My Name Is Modesty |
| 526. | My One and Only |
| 527. | My Own Love Song |
| 528. | My Soul to Take |
| 529. | My Week With Marilyn |
| 530. | My Worst Nightmare |
| 531. | Naqoyqatsi |
| 532. | Neon Bible |
| 533. | Neverwas |
| 534. | New France/ Battle of the Brave |
| 535. | Next 3 Days |
| 536. | Next Best Thing |
| 537. | Next Stop Wonderland |
| 538. | Night Eyes 1 |
| 539. | Night Eyes 2 |
| 540. | Night We never Met |
| 541. | Nightwatch |
| 542. | Nine Lives and the Secret |
| 543. | Ninja |
| 544. | Ninth Gate |
| 545. | Norma Jean and Marilyn |
| 546. | Nothing Like the Holidays |
| 547. | Novocaine |
| 548. | Nowhere to Hide |
| 549. | Nurse Jackie Season 1 |
| 550. | Nurse Jackie Season 2 |
| 551. | Nurse Jackie Season 3 |
| 552. | O (Othello) |
| 553. | Oceans |
| 554. | Office Killer |
| 555. | OI! Get Off Our Train |
| 556. | On The Line |

17

[PROPOSED] DECLARATORY JUDGMENT

| 557. | Once Fallen |
|------|-------------|
| 558. | Ondine |
| 559. | One for the Money |
| 560. | One Tough Bastard |
| 561. | Only The Strong Survive |
| 562. | Open Graves |
| 563. | Open Road |
| 564. | Opposite Sex |
| 565. | Oranges |
| 566. | Osbournes,The- Season 2.5 |
| 567. | Osbournes,The-The First Season (Censored Box Set) |
| 568. | Osbournes,The-The First Season (Uncensored Box Set) |
| 569. | Osbournes,The-The Second Season (Box Set) |
| 570. | Outside Providence |
| 571. | Over Her Dead Body |
| 572. | Ovosodo |
| 573. | Paid In Full |
| 574. | Pallbearer |
| 575. | Pandorum |
| 576. | Paperhouse |
| 577. | Paperman |
| 578. | Paranormal Activity |
| 579. | Paranormal Activity 2, Tokyo Nights |
| 580. | Paranormal Entity |
| 581. | Paranormal Entity 2 |
| 582. | Parker |
| 583. | Passengers |
| 584. | Passion Of Mind |
| 585. | Passion Play |
| 586. | Paul McCartney: The Music & Animation Collection |
| 587. | Pawn Shop Chronicles |
| 588. | Pay Off 1 |
| 589. | Pay Off 2 |
| 590. | Peacock |
| 591. | Perfect Creatures |
| 592. | Permanent Midnight |
| 593. | Personal Effects |
| 594. | Phantoms |
| 595. | Philadelphia Experiment |
| 596. | Phoenix |

18

*LA 131104127v1*

| 597. | Pi |
|---|---|
| 598. | Picture Bride |
| 599. | Pinero |
| 600. | Pinocchio (2002 Miramax) |
| 601. | Plague Town |
| 602. | Planet Terror |
| 603. | Playing The Field |
| 604. | Pope Joan |
| 605. | Postdamer Platz |
| 606. | Price Above Rubies |
| 607. | Pride |
| 608. | Princess Bride |
| 609. | Prisoner of Love |
| 610. | Project Greenlight (Series) |
| 611. | Project Runway (YR 1 2004/05 EPS1-11) |
| 612. | Promised Land |
| 613. | Proof |
| 614. | Prophecy 3: The Ascent |
| 615. | Prophecy 4 ( Prophecy: Uprising) |
| 616. | Prophecy 5 : Forsaken |
| 617. | Prophecy II (Ashtown) |
| 618. | Protection |
| 619. | Prowl |
| 620. | Pulp Fiction |
| 621. | Pulse 2 |
| 622. | Pulse 3 |
| 623. | Rabbit Hole |
| 624. | Ragtime |
| 625. | Rampage |
| 626. | Rampart |
| 627. | Raven |
| 628. | Raymond Briggs: Bear |
| 629. | Ready To Wear |
| 630. | Real Blonde |
| 631. | Recoil |
| 632. | Red |
| 633. | Red Dawn |
| 634. | Red Letters |
| 635. | Red Sonja |
| 636. | Red State |

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

| | |
|---|---|
| 637. | Reel Paradise |
| 638. | Reindeer Games (Deception) |
| 639. | Re-Kill |
| 640. | Requiem for a Dream |
| 641. | Reservoir Dogs |
| 642. | Restoration |
| 643. | Return of the Living Dead III |
| 644. | Revolver |
| 645. | Rhapsody in August |
| 646. | Rhyme & Reason |
| 647. | Riddle |
| 648. | Ride |
| 649. | Right at Your Door |
| 650. | Ripley Under Ground |
| 651. | Rites Of Passage |
| 652. | Robinson Crusoe (Daniel Defoe's) |
| 653. | Robosapien |
| 654. | Romance & Cigarettes |
| 655. | Romulus, My Father |
| 656. | Rosewood |
| 657. | Round Up |
| 658. | Rounders |
| 659. | Runaway Bride |
| 660. | Ruslan |
| 661. | Safe |
| 662. | Salmon Fishing in The Yemen |
| 663. | Sarah's Key |
| 664. | SAW |
| 665. | Scary Movie |
| 666. | Scary Movie 2 |
| 667. | Scary Movie 3 |
| 668. | Scary Movie 3.5 Unrated Version |
| 669. | School For Scoundrels |
| 670. | Scream |
| 671. | Scream 2 |
| 672. | Scream 3 |
| 673. | Scream 4 |
| 674. | Scream Queens |
| 675. | Screaming of the Banshee |
| 676. | Season Of The Witch |

20

LA 131104127v1

| 677. | Seconds Apart |
|------|---------------|
| 678. | Secuestro Express |
| 679. | See No Evil |
| 680. | Seeking A Friend For The End Of The World |
| 681. | Senseless |
| 682. | Serendipity |
| 683. | Serious Moonlight |
| 684. | Sex Lies and Death (Spanish film) |
| 685. | Shadow of the Vampire |
| 686. | Shadow Run |
| 687. | Shagrid—Bollywood Title |
| 688. | Shall We Dance? (2004) |
| 689. | Shanghai Kiss |
| 690. | Shaolin Soccer (Kung Fu Soccer/Siu Lam Juk Kau) |
| 691. | She's All That |
| 692. | Shipping News |
| 693. | Shivers |
| 694. | Shrink |
| 695. | Silence |
| 696. | Silent Hill 2/3D |
| 697. | Silent Night, Deadly Night 3: Better Watch Out! |
| 698. | Silent Night, Deadly Night 4: Initiation |
| 699. | Silent Night, Deadly Night 5: The Toy Maker |
| 700. | Sin City (Frank Miller's Sin City) |
| 701. | Since You've Been Gone |
| 702. | Singham |
| 703. | Sinister |
| 704. | Skinwalkers |
| 705. | Skyline |
| 706. | Sling Blade |
| 707. | Slingshot |
| 708. | Slow Burn |
| 709. | Small Time Crooks |
| 710. | Smart People |
| 711. | Smoke (Miramax) |
| 712. | Snakes and Ladders |
| 713. | Sniper |
| 714. | Snow Flower and The Secret Fan |
| 715. | Snow White |
| 716. | Snowball Effect: The Making Of Clerks |

21

| 717. | Solstice |
|------|----------|
| 718. | Son of No One |
| 719. | Song Of Names |
| 720. | Soul Survivors |
| 721. | Southern Belles |
| 722. | Speakeasy |
| 723. | Spread |
| 724. | Spy Kids |
| 725. | Spy Kids 2: The Island of Lost Dreams |
| 726. | Spy Kids 3-D: Game Over |
| 727. | Spy Next Door |
| 728. | Squeeze (Robert Patton-Spruill's Squeeze) |
| 729. | St Vincent |
| 730. | Stake Land |
| 731. | Starsky & Hutch |
| 732. | Staten Island |
| 733. | Steel City |
| 734. | Still Breathing |
| 735. | Still Waiting |
| 736. | Stir of Echoes |
| 737. | Stirs of Echoes 2: The Homecoming |
| 738. | Stolen Summer |
| 739. | Stone |
| 740. | Stormy Monday |
| 741. | Submarine |
| 742. | Substance Of Fire |
| 743. | Suicide Kings |
| 744. | Superhero |
| 745. | Surveillance |
| 746. | Survival of the Dead |
| 747. | Sweet and Lowdown |
| 748. | Swingers |
| 749. | Switch |
| 750. | Sympathy for Delicious |
| 751. | Synecdoche New York |
| 752. | Tadpole |
| 753. | Take |
| 754. | Take This Waltz |
| 755. | Talented Mr. Ripley |
| 756. | Talk Of Angels |

| | | |
|---|---|---|
| 757. | Tangled |
| 758. | Teaching Mrs. Tingle |
| 759. | Teardrop |
| 760. | Teenage Paparazzo |
| 761. | Temptest |
| 762. | Ten Items or Less |
| 763. | Ten Year |
| 764. | Texas Chainsaw Massacre 3D |
| 765. | Texas Rangers |
| 766. | The 4th Kind |
| 767. | The Alphabet Killer |
| 768. | The American |
| 769. | The Arrival |
| 770. | The Arrival II |
| 771. | The Attic |
| 772. | The Bank Job |
| 773. | The Baster |
| 774. | The Bay |
| 775. | The Beaver |
| 776. | The Big Picture |
| 777. | The Big Wedding |
| 778. | The Blair Witch Project |
| 779. | The Blood Oranges |
| 780. | The Brave |
| 781. | The Burning Plain |
| 782. | The Cleaner |
| 783. | The Code |
| 784. | The Cold Day Of Light |
| 785. | The Company Men |
| 786. | The Conspirator |
| 787. | The Crazies |
| 788. | The Dead Zone |
| 789. | The Delivery |
| 790. | The Devil's Rejects |
| 791. | The Diplomat |
| 792. | The Disappearance Of Alice Creed |
| 793. | The Dresden Files (TV Series) |
| 794. | The Duchess |
| 795. | The End |
| 796. | The Eternal |

23

| 797. | The Expendable |
|------|---------------|
| 798. | The Expendables 2 |
| 799. | The Factory |
| 800. | The Fighter |
| 801. | The Gardener |
| 802. | The Greatest |
| 803. | The House Of The Devil |
| 804. | The Impossible |
| 805. | The Informers |
| 806. | The Joneses |
| 807. | The Keeper |
| 808. | The King's Speech |
| 809. | The Last Days of American Crime |
| 810. | The Last Stand |
| 811. | The Life Before Her Eyes |
| 812. | The Limey |
| 813. | The Lost City (Shattered Glass) |
| 814. | The Lost City of Z |
| 815. | The Loveless |
| 816. | The Mad Monkey |
| 817. | The Man Without A Face |
| 818. | The Marvel Collection 5-8 |
| 819. | The Mechanic |
| 820. | The Million Dollar Hotel |
| 821. | The New Daughter |
| 822. | The Objective |
| 823. | The Oh in Ohio |
| 824. | The Other Side of the Bed |
| 825. | The Other Woman |
| 826. | The Paperboy |
| 827. | The Passion of the Christ |
| 828. | The Place Beyond The Pines |
| 829. | The Prince & Me 2: The Royal Wedding |
| 830. | The Prodigy |
| 831. | The Promotion |
| 832. | The Reasonable Bunch |
| 833. | The Reckoning |
| 834. | The Reef |
| 835. | The Road |
| 836. | The Rum Diary |

[PROPOSED] DECLARATORY JUDGMENT

| 837. | The Sick House |
| 838. | The Silver Linings Playbook |
| 839. | The Singing Detective |
| 840. | The Sisters |
| 841. | The Skin That I Inhabit |
| 842. | The Stage Beauty |
| 843. | The Substitute 1 |
| 844. | The Substitute 2 |
| 845. | The Substitute 3 |
| 846. | The Substitute 4 |
| 847. | The Task |
| 848. | The Tree of Life |
| 849. | The Tripper |
| 850. | The Vanishing on 7th Street |
| 851. | The Ward |
| 852. | The Warriors |
| 853. | The Way of the Gun |
| 854. | There Will Be Blood |
| 855. | Therese D |
| 856. | Thespian X (2003) |
| 857. | Things To Do In Denver When You're Dead |
| 858. | This Must Be the Place |
| 859. | Three Amigos |
| 860. | Three Wise Guys |
| 861. | Till There Was You |
| 862. | Titanica |
| 863. | Tooth and Nail |
| 864. | Tormented |
| 865. | Total Recall 2070 |
| 866. | Train |
| 867. | Traitor |
| 868. | Transmorphers: Fall Of Man |
| 869. | Transylvania 6-5000 |
| 870. | Trauma |
| 871. | Tresor |
| 872. | Trespass |
| 873. | Triangle |
| 874. | True Crime |
| 875. | Trust |
| 876. | Trust |

[PROPOSED] DECLARATORY JUDGMENT

| | |
|---|---|
| 877. | Tuff Turf |
| 878. | Turning Green |
| 879. | U.S vs. John Lennon |
| 880. | Uncertainty |
| 881. | Undead or Alive |
| 882. | Under Suspicion |
| 883. | Under the Same Moon |
| 884. | Underclassman |
| 885. | Unearthed |
| 886. | Universal Soldier 3 |
| 887. | Universal Soldier 4 3D |
| 888. | Unthinkable |
| 889. | Until the End of the World |
| 890. | Untitled Dempsey |
| 891. | Untitled Farrelly Comedy |
| 892. | Untitled Seth Rogen Project |
| 893. | Untitled Terrence Malick Project |
| 894. | Unzipped |
| 895. | Van Wilder |
| 896. | Venom |
| 897. | View From The Top |
| 898. | Viola Bacia Tutti |
| 899. | Volcano |
| 900. | W.E. |
| 901. | Waiting |
| 902. | Waking Up In Reno |
| 903. | Walking With Dinosaurs |
| 904. | Wanted Dead Or Alive |
| 905. | Warbirds |
| 906. | Warlock 2 |
| 907. | Warlock 3 |
| 908. | Warrior |
| 909. | Washington Square |
| 910. | Wasteland (YR 1 1999/00 EPS 01-13) |
| 911. | Waxwork |
| 912. | We Don't Live Here Anymore |
| 913. | We The Peeples |
| 914. | Werewolf Chronicles |
| 915. | Wes Craven Presents Dracula II: Ascension |
| 916. | Wes Craven Presents Dracula III: Legacy |

[PROPOSED] DECLARATORY JUDGMENT

*LA 131104127v1*

| | | |
|---|---|---|
| 917. | Wes Craven Presents: Dracula 2000 | |
| 918. | What Love Is | |
| 919. | What to Expect When You Are Expecting | |
| 920. | What Women Want | |
| 921. | When Billie Beat Bobby | |
| 922. | While She Was Out | |
| 923. | Whip it | |
| 924. | White Jazz | |
| 925. | Why Did I Get Married | |
| 926. | Why Did I Get Married Too | |
| 927. | Wide Awake | |
| 928. | Wild Man Blues | |
| 929. | Wild Target | |
| 930. | Wildfire Season 1 | |
| 931. | Wildfire Season 2 | |
| 932. | Wildfire Season 3 | |
| 933. | Wildfire Season 4 | |
| 934. | Wings Of the Dove | |
| 935. | Wishful Thinking | |
| 936. | Wishmaster | |
| 937. | Wishmaster 2 | |
| 938. | Witless Protection | |
| 939. | Woman vs. Men (Femme Contro Maschi) | |
| 940. | Women in Trouble | |
| 941. | Wonderland | |
| 942. | Wrinkle In Time | |
| 943. | Yards | |
| 944. | Yes | |
| 945. | Young Guns | |

27

LA 131104127v1

## Schedule B

| | Licensor | Title |
|---|---|---|
| 1. | 2929 International | The Road |
| 2. | Affinity | Beastly |
| 3. | Affinity | Come Early Morning |
| 4. | Affinity | Drive |
| 5. | Affinity | Jack |
| 6. | Affinity | Middle Of Nowhere |
| 7. | Affinity | Slingshot |
| 8. | Arclight | Altitude |
| 9. | Arclight | Brooklyn Rules |
| 10. | Arclight | Dark Side |
| 11. | Arclight | Dying Breed |
| 12. | Arclight | Flashback of a Fool |
| 13. | Arclight | Heat Island |
| 14. | Arclight | How to Rob a Bank |
| 15. | Arclight | Kokoda |
| 16. | Arclight | Long Weekend |
| 17. | Arclight | Macbeth |
| 18. | Arclight | Perfect Creatures |
| 19. | Arclight | Romulus, My Father |
| 20. | Arclight | Shanghai Kiss |
| 21. | Arclight | Surveillance |
| 22. | Arclight | The Bank Job |
| 23. | Arclight | The Objective |
| 24. | Arclight | The Oh in Ohio |
| 25. | Arclight | The Sick House |
| 26. | Arclight | The Sisters |
| 27. | Arclight | Tooth and Nail |
| 28. | Arclight | Unearthed |
| 29. | Asylum | 2010 Ice Age |
| 30. | Asylum | 2010: Moby Dick |
| 31. | Asylum | Almighty Thor |
| 32. | Asylum | Battle Of Los Angeles |
| 33. | Asylum | Haunting Of Winchester House 3D |
| 34. | Asylum | Journey To The Center Of The Earth |
| 35. | Asylum | Mega Python VS Gatoroid |
| 36. | Asylum | Mega Shark VS Crocosaurus |

28

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

| 37. | Asylum | Monster |
|---|---|---|
| 38. | Asylum | Paranormal Entity |
| 39. | Asylum | Paranormal Entity 2 |
| 40. | Asylum | Transmorphers: Fall Of Man |
| 41. | Cinetel | I Spit On Your Grave |
| 42. | Crystal Sky | Bratz |
| 43. | Crystal Sky | Robosapien |
| 44. | Crystal Sky | Werewolf Chronicles |
| 45. | Essential | Barney's Version |
| 46. | Essential | Big Fat Important Movie |
| 47. | Essential | Good Old Fashioned Orgy |
| 48. | Essential | Love and Other Pursuits |
| 49. | Essential | My One and Only |
| 50. | Essential | The Informers |
| 51. | Europa | 22 Bullets |
| 52. | Europa | B-13 (District 13 Ultimatum) |
| 53. | Europa | Columbiana |
| 54. | Europa | From Paris With Love |
| 55. | Europa | Little White Lies |
| 56. | Europa | Lock Out |
| 57. | Europa | Revolver |
| 58. | Europa | Staten Island |
| 59. | Europa | The Big Picture |
| 60. | FilmNation | Balls Out |
| 61. | FilmNation | The Burning Plain |
| 62. | FilmNation | Ceremony |
| 63. | FilmNation | Chernobyl Diaries |
| 64. | FilmNation | Frozen |
| 65. | FilmNation | Gambit |
| 66. | FilmNation | Girlfriend Experience |
| 67. | FilmNation | Hamlet |
| 68. | FilmNation | House at the End of the Street |
| 69. | FilmNation | Hungry Rabbit Jumps |
| 70. | FilmNation | I Love You Too |
| 71. | FilmNation | The Joneses |
| 72. | FilmNation | The King's Speech |
| 73. | FilmNation | Lawless (aka The Wettest County) |
| 74. | FilmNation | The Life Before Her Eyes |
| 75. | FilmNation | Looper |
| 76. | FilmNation | Magic Mike |

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

| 77. | FilmNation | Meet Bill |
|---|---|---|
| 78. | FilmNation | Oranges |
| 79. | FilmNation | Raven |
| 80. | FilmNation | Red Dawn |
| 81. | FilmNation | Slow Burn |
| 82. | FilmNation | The Skin That I Inhabit |
| 83. | FilmNation | The Ward |
| 84. | FilmNation | Untitled Terrence Malick Project |
| 85. | FilmNation | Yes |
| 86. | Focus | Agora |
| 87. | Focus | Be Kind Rewind |
| 88. | Focus | Dan in Real Life |
| 89. | Focus | Eagle of the Ninth |
| 90. | Focus | Eastern Promises |
| 91. | Focus | Greenburg |
| 92. | Focus | Moonrise Kingdom |
| 93. | Focus | The American |
| 94. | Focus | The Conspirator |
| 95. | Foresight | Beyond A Reasonable Doubt |
| 96. | Foresight | Recoil |
| 97. | Foresight | Universal Soldier 3 |
| 98. | Foresight | Universal Soldier 4 3D |
| 99. | Foresight | Untitled Dempsey |
| 100. | Gaumont | JCVD |
| 101. | Gaumont | Last Flight |
| 102. | Gaumont | Round Up |
| 103. | GK Film | Arbitrage |
| 104. | GK Film | Edge of Darkness |
| 105. | GK Film | Henry's Crime |
| 106. | GK Film | London Boulevard |
| 107. | GK Film | The Rum Diary |
| 108. | GK Film | Silence |
| 109. | Icon | 187 |
| 110. | Icon | American Cousins |
| 111. | Icon | An Ideal Husband |
| 112. | Icon | Blackball |
| 113. | Icon | Bless the Child |
| 114. | Icon | Bullet |
| 115. | Icon | Coriolanus |
| 116. | Icon | Fairy Tale: A True Story |

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

| 117. | Icon | Hamlet |
|---|---|---|
| 118. | Icon | How I Spend My Summer Vacation |
| 119. | Icon | Hunger |
| 120. | Icon | Immortal Beloved |
| 121. | Icon | Infestation |
| 122. | Icon | Into the West |
| 123. | Icon | Jane Eyre |
| 124. | Icon | K2 |
| 125. | Icon | Larger Than Life |
| 126. | Icon | My Family |
| 127. | Icon | Red Letters |
| 128. | Icon | Romance & Cigarettes |
| 129. | Icon | Shadow Run |
| 130. | Icon | Stormy Monday |
| 131. | Icon | Temptest |
| 132. | Icon | The Brave |
| 133. | Icon | The Loveless |
| 134. | Icon | The Mad Monkey |
| 135. | Icon | The Man Without A Face |
| 136. | Icon | The Million Dollar Hotel |
| 137. | Icon | The Passion of the Christ |
| 138. | Icon | The Reckoning |
| 139. | Icon | The Singing Detective |
| 140. | Icon | The Stage Beauty |
| 141. | Icon | Triangle |
| 142. | Icon | Until the End of the World |
| 143. | Icon | What Women Want |
| 144. | IM Global | 2001 Maniacs |
| 145. | IM Global | 3 Idiots |
| 146. | IM Global | 44 Inch Chest |
| 147. | IM Global | 51 |
| 148. | IM Global | Aashayein |
| 149. | IM Global | After Life |
| 150. | IM Global | Bitch Slap |
| 151. | IM Global | Black Dynamite |
| 152. | IM Global | Blink |
| 153. | IM Global | Bodyguard—Bollywood Title |
| 154. | IM Global | Botched |
| 155. | IM Global | Break Ke Baad—Bollywood Title |
| 156. | IM Global | Bunraku |

31

| 157. | IM Global | Bustin' Down the Door |
|---|---|---|
| 158. | IM Global | Chak Jawana—Bollywood Title |
| 159. | IM Global | Dare |
| 160. | IM Global | Dead and Gone |
| 161. | IM Global | Deep In The Valley |
| 162. | IM Global | Devil's Teeth |
| 163. | IM Global | Double Dhamaal—Bollywood Title |
| 164. | IM Global | Dredd |
| 165. | IM Global | Elite Squad 2 |
| 166. | IM Global | Everything Must Go |
| 167. | IM Global | The Factory |
| 168. | IM Global | Fertile Ground |
| 169. | IM Global | Fingerprints |
| 170. | IM Global | Head Shot |
| 171. | IM Global | Husk |
| 172. | IM Global | Insidious |
| 173. | IM Global | Isolation |
| 174. | IM Global | Jesus Henry Christ |
| 175. | IM Global | Kites |
| 176. | IM Global | Kites: Brett Ratner Remix |
| 177. | IM Global | The Last Days of American Crime |
| 178. | IM Global | Life |
| 179. | IM Global | Lords of Salem |
| 180. | IM Global | Men vs. Woman (Maschi Contro Femme) |
| 181. | IM Global | Mercy |
| 182. | IM Global | My Name Is Bruce |
| 183. | IM Global | Paranormal Activity |
| 184. | IM Global | Paranormal Activity 2, Tokyo Nights |
| 185. | IM Global | Protection |
| 186. | IM Global | Prowl |
| 187. | IM Global | Red State |
| 188. | IM Global | Re-Kill |
| 189. | IM Global | Safe |
| 190. | IM Global | Screaming of the Banshee |
| 191. | IM Global | Seconds Apart |
| 192. | IM Global | Shagrid—Bollywood Title |
| 193. | IM Global | Singham |
| 194. | IM Global | A Single Man |
| 195. | IM Global | Sinister |
| 196. | IM Global | Skyline |

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

| 197. | IM Global | St Vincent |
|------|-----------|------------|
| 198. | IM Global | The Task |
| 199. | IM Global | Teardrop |
| 200. | IM Global | Teenage Paparazzo |
| 201. | IM Global | The Bay |
| 202. | IM Global | The Company Men |
| 203. | IM Global | The End |
| 204. | IM Global | The Vanishing on 7th Street |
| 205. | IM Global | W.E. |
| 206. | IM Global | Walking With Dinosaurs |
| 207. | IM Global | Woman vs. Men (Femme Contro Maschi) |
| 208. | Inferno | Rosewood |
| 209. | Inferno | The Lost City of Z |
| 210. | Kathy Morgan | Snow Flower and The Secret Fan |
| 211. | Kimmel | An Invisible Sign |
| 212. | Kimmel | Boot Camp |
| 213. | Kimmel | Don't Look Up |
| 214. | Kimmel | Management |
| 215. | Kimmel | Motherhood |
| 216. | Kimmel | Sympathy for Delicious |
| 217. | Kimmel | Synecdoche New York |
| 218. | Kimmel | The Greatest |
| 219. | Kimmel | Trust |
| 220. | Kimmel | Unthinkable |
| 221. | Kinology | Cosmopolis |
| 222. | Kinology | Emergo |
| 223. | Kinology | My Own Love Song |
| 224. | Kinology | Sarah's Key |
| 225. | Lakeshore | 200 Cigarettes |
| 226. | Lakeshore | Adaline |
| 227. | Lakeshore | Arlington Road |
| 228. | Lakeshore | Autumn In New York |
| 229. | Lakeshore | Beyond The Sea |
| 230. | Lakeshore | Black Moon Rising |
| 231. | Lakeshore | Children Of The Corn |
| 232. | Lakeshore | Children Of The Corn II |
| 233. | Lakeshore | Children Of The Corn III |
| 234. | Lakeshore | Crank 2 |
| 235. | Lakeshore | Creepshow 2 |
| 236. | Lakeshore | Dead Heat |

33

LA 131104127v1

| 237. | Lakeshore | Female Perversions |
|---|---|---|
| 238. | Lakeshore | Gift |
| 239. | Lakeshore | Girls Just Wanna Have Fun |
| 240. | Lakeshore | Going All The Way |
| 241. | Lakeshore | Half Light |
| 242. | Lakeshore | Heathers |
| 243. | Lakeshore | Hellraiser 1 |
| 244. | Lakeshore | Hellraiser 2 |
| 245. | Lakeshore | Hellraiser 3 |
| 246. | Lakeshore | Hot Tub Time Machine |
| 247. | Lakeshore | Human Stain |
| 248. | Lakeshore | Just A Kiss |
| 249. | Lakeshore | Lincoln Lawyer |
| 250. | Lakeshore | Manny & Lo |
| 251. | Lakeshore | Mothman Prophesies |
| 252. | Lakeshore | Murder In Mind |
| 253. | Lakeshore | Next Best Thing |
| 254. | Lakeshore | One for the Money |
| 255. | Lakeshore | Passion Of Mind |
| 256. | Lakeshore | Philadelphia Experiment |
| 257. | Lakeshore | Phoenix |
| 258. | Lakeshore | Real Blonde |
| 259. | Lakeshore | Runaway Bride |
| 260. | Lakeshore | Still Breathing |
| 261. | Lakeshore | Till There Was You |
| 262. | Lakeshore | Transylvania 6-5000 |
| 263. | Lakeshore | Tuff Turf |
| 264. | Lakeshore | Under Suspicion |
| 265. | Lakeshore | Wanted Dead Or Alive |
| 266. | Lionsgate | A Friend of the Family |
| 267. | Lionsgate | Abduction |
| 268. | Lionsgate | Alpha and Omega |
| 269. | Lionsgate | Amityville II |
| 270. | Lionsgate | Amityville III |
| 271. | Lionsgate | Amores Perros |
| 272. | Lionsgate | ATM |
| 273. | Lionsgate | Attraction |
| 274. | Lionsgate | The Baster |
| 275. | Lionsgate | Beer for My Horses |
| 276. | Lionsgate | BFF & Baby |

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

| 277. | Lionsgate | Blitz |
|---|---|---|
| 278. | Lionsgate | Blood, Guts, Bullets and Octane |
| 279. | Lionsgate | Blue Steel |
| 280. | Lionsgate | Boogiyman 3 |
| 281. | Lionsgate | Book of Shadows: Blair Witch II |
| 282. | Lionsgate | Buffalo 66 |
| 283. | Lionsgate | Cabin Fever 2 |
| 284. | Lionsgate | Center of the World |
| 285. | Lionsgate | Charlie Countryman |
| 286. | Lionsgate | Chronicles of Riddick |
| 287. | Lionsgate | Class of 1999 |
| 288. | Lionsgate | Cobu 3D |
| 289. | Lionsgate | College |
| 290. | Lionsgate | Comic Book Villains |
| 291. | Lionsgate | Cord |
| 292. | Lionsgate | Crank |
| 293. | Lionsgate | Crash (TV Series) |
| 294. | Lionsgate | Crash Season 2 |
| 295. | Lionsgate | Crimes of Passion (Spanish film) |
| 296. | Lionsgate | Crossworlds |
| 297. | Lionsgate | Cube |
| 298. | Lionsgate | Cube 2 |
| 299. | Lionsgate | Dark Seduction (Spanish film) |
| 300. | Lionsgate | Deadfall |
| 301. | Lionsgate | Delta Farce |
| 302. | Lionsgate | Dentist |
| 303. | Lionsgate | Dentist 2 |
| 304. | Lionsgate | Dibbuk Box |
| 305. | Lionsgate | Dirty Dancing |
| 306. | Lionsgate | Drag Me to Hell |
| 307. | Lionsgate | Dream Me A Murder |
| 308. | Lionsgate | Dune |
| 309. | Lionsgate | Employee of the Month |
| 310. | Lionsgate | Facing Ali |
| 311. | Lionsgate | Fear Itself (TV Series) |
| 312. | Lionsgate | Fido |
| 313. | Lionsgate | Five Fingers |
| 314. | Lionsgate | For Colored Girls |
| 315. | Lionsgate | Frankenstein |
| 316. | Lionsgate | Good Guy |

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

| 317. | Lionsgate | Great Hope Springs |
| 318. | Lionsgate | Grudge 3 |
| 319. | Lionsgate | Halloween II |
| 320. | Lionsgate | Halloween III: Season of the Witch |
| 321. | Lionsgate | Hamburger Hill |
| 322. | Lionsgate | Happily Never After 2 |
| 323. | Lionsgate | Hard Candy |
| 324. | Lionsgate | Hidden Palms |
| 325. | Lionsgate | Hong Kong 97 |
| 326. | Lionsgate | Ghost House Webisodes |
| 327. | Lionsgate | Hunger Games |
| 328. | Lionsgate | Into The Sun |
| 329. | Lionsgate | Kick Ass |
| 330. | Lionsgate | KickBoxer |
| 331. | Lionsgate | Kill Point (TV Series) |
| 332. | Lionsgate | Kill theory |
| 333. | Lionsgate | Five Killers |
| 334. | Lionsgate | King James Bible |
| 335. | Lionsgate | Leprechaun 1 |
| 336. | Lionsgate | Leprechaun 2 |
| 337. | Lionsgate | Leprechaun 3 |
| 338. | Lionsgate | Leprechaun 4 |
| 339. | Lionsgate | Leprechaun 5 |
| 340. | Lionsgate | Liberty Stands Still |
| 341. | Lionsgate | Liquid Bridge |
| 342. | Lionsgate | LOL |
| 343. | Lionsgate | Love & A .45 |
| 344. | Lionsgate | Machine Gun Preacher |
| 345. | Lionsgate | Mad Men Season 1 (TV Series) |
| 346. | Lionsgate | Mad Men Season 2 (TV Series) |
| 347. | Lionsgate | Mad Men Season 3 |
| 348. | Lionsgate | Mad Men Season 4 |
| 349. | Lionsgate | Made |
| 350. | Lionsgate | Man Who Stare At Goats |
| 351. | Lionsgate | Married in a Year |
| 352. | Lionsgate | The Marvel Collection 5-8 |
| 353. | Lionsgate | Messengers 2 |
| 354. | Lionsgate | Monster's Ball |
| 355. | Lionsgate | More Than A Game |
| 356. | Lionsgate | Mr. Brooks |

36

LA 131104127v1

| 357. | Lionsgate | Neverwas |
|------|-----------|----------|
| 358. | Lionsgate | New France/ Battle of the Brave |
| 359. | Lionsgate | Next 3 Days |
| 360. | Lionsgate | Night Eyes 1 |
| 361. | Lionsgate | Night Eyes 2 |
| 362. | Lionsgate | Ninth Gate |
| 363. | Lionsgate | Novocaine |
| 364. | Lionsgate | Nowhere to Hide |
| 365. | Lionsgate | Nurse Jackie Season 1 |
| 366. | Lionsgate | Nurse Jackie Season 2 |
| 367. | Lionsgate | Nurse Jackie Season 3 |
| 368. | Lionsgate | One Tough Bastard |
| 369. | Lionsgate | Over Her Dead Body |
| 370. | Lionsgate | Paperhouse |
| 371. | Lionsgate | Pawn Shop Chronicles |
| 372. | Lionsgate | Peacock |
| 373. | Lionsgate | Permanent Midnight |
| 374. | Lionsgate | Pi |
| 375. | Lionsgate | Postdamer Platz |
| 376. | Lionsgate | Pride |
| 377. | Lionsgate | Princess Bride |
| 378. | Lionsgate | Prisoner of Love |
| 379. | Lionsgate | Promised Land |
| 380. | Lionsgate | Ragtime |
| 381. | Lionsgate | Requiem for a Dream |
| 382. | Lionsgate | Reservoir Dogs |
| 383. | Lionsgate | Return of the Living Dead III |
| 384. | Lionsgate | Rhapsody in August |
| 385. | Lionsgate | Right at Your Door |
| 386. | Lionsgate | Ripley Under Ground |
| 387. | Lionsgate | Salmon Fishing in The Yemen |
| 388. | Lionsgate | SAW |
| 389. | Lionsgate | Scream Queens |
| 390. | Lionsgate | See No Evil |
| 391. | Lionsgate | Seeking A Friend For The End Of The World |
| 392. | Lionsgate | Sex Lies and Death (Spanish film) |
| 393. | Lionsgate | Shadow of the Vampire |
| 394. | Lionsgate | Shivers |
| 395. | Lionsgate | Shrink |
| 396. | Lionsgate | Silent Hill 2/3D |

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

| 397. | Lionsgate | Silent Night, Deadly Night 3: Better Watch Out! |
| 398. | Lionsgate | Silent Night, Deadly Night 4: Initiation |
| 399. | Lionsgate | Silent Night, Deadly Night 5: The Toy Maker |
| 400. | Lionsgate | Skinwalkers |
| 401. | Lionsgate | Sniper |
| 402. | Lionsgate | Solstice |
| 403. | Lionsgate | Soul Survivors |
| 404. | Lionsgate | Still Waiting |
| 405. | Lionsgate | Stir of Echoes |
| 406. | Lionsgate | Stirs of Echoes 2: The Homecoming |
| 407. | Lionsgate | Suicide Kings |
| 408. | Lionsgate | The 4th Kind |
| 409. | Lionsgate | The Arrival |
| 410. | Lionsgate | The Arrival II |
| 411. | Lionsgate | The Blair Witch Project |
| 412. | Lionsgate | The Blood Oranges |
| 413. | Lionsgate | The Dead Zone |
| 414. | Lionsgate | The Delivery |
| 415. | Lionsgate | The Devil's Rejects |
| 416. | Lionsgate | The Dresden Files (TV Series) |
| 417. | Lionsgate | The Eternal |
| 418. | Lionsgate | The Last Stand |
| 419. | Lionsgate | The Limey |
| 420. | Lionsgate | The Lost City (Shattered Glass) |
| 421. | Lionsgate | The New Daughter |
| 422. | Lionsgate | The Other Side of the Bed |
| 423. | Lionsgate | The Prince & Me 2: The Royal Wedding |
| 424. | Lionsgate | The Substitute 1 |
| 425. | Lionsgate | The Substitute 2 |
| 426. | Lionsgate | The Substitute 3 |
| 427. | Lionsgate | The Substitute 4 |
| 428. | Lionsgate | The Way of the Gun |
| 429. | Lionsgate | Three Wise Guys |
| 430. | Lionsgate | True Crime |
| 431. | Lionsgate | U.S vs. John Lennon |
| 432. | Lionsgate | Untitled Seth Rogen Project |
| 433. | Lionsgate | Waiting |
| 434. | Lionsgate | Warlock 2 |
| 435. | Lionsgate | Warlock 3 |
| 436. | Lionsgate | The Warriors |

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

| 437. | Lionsgate | Washington Square |
|------|-----------|-------------------|
| 438. | Lionsgate | Waxwork |
| 439. | Lionsgate | We The Peeples |
| 440. | Lionsgate | What to Expect When You Are Expecting |
| 441. | Lionsgate | Whip it |
| 442. | Lionsgate | White Jazz |
| 443. | Lionsgate | Why Did I Get Married |
| 444. | Lionsgate | Why Did I Get Married Too |
| 445. | Lionsgate | Wildfire Season 1 |
| 446. | Lionsgate | Wildfire Season 2 |
| 447. | Lionsgate | Wildfire Season 3 |
| 448. | Lionsgate | Wildfire Season 4 |
| 449. | Lionsgate | Wishmaster |
| 450. | Lionsgate | Wishmaster 2 |
| 451. | Lionsgate | Witless Protection |
| 452. | Lionsgate | Wonderland |
| 453. | Lionsgate | Young Guns |
| 454. | Miramax | 54 |
| 455. | Miramax | About Adam |
| 456. | Miramax | Adventureland |
| 457. | Miramax | Adventures of Tom Thumb and Thumbelina |
| 458. | Miramax | Amityville Horror |
| 459. | Miramax | Arabian Knight (Thief and the Cobbler) |
| 460. | Miramax | Avalon |
| 461. | Miramax | B. Monkey |
| 462. | Miramax | Backstage |
| 463. | Miramax | Basquiat |
| 464. | Miramax | Battle Of Shaker Heights |
| 465. | Miramax | Beautiful Girls |
| 466. | Miramax | Behind The Sun |
| 467. | Miramax | Below |
| 468. | Miramax | Big One |
| 469. | Miramax | Bionicle 2: Legends of Metru Nui |
| 470. | Miramax | Bionicle 3: Web of Shadows |
| 471. | Miramax | Birthday Girl |
| 472. | Miramax | Blue Car |
| 473. | Miramax | Blue In The Face |
| 474. | Miramax | Bounce |
| 475. | Miramax | Boy In The Striped Pajamas |
| 476. | Miramax | Boys And Girls (Dimension Films) |

[PROPOSED] DECLARATORY JUDGMENT

| 477. | Miramax | Brothers Grimm |
|------|---------|----------------|
| 478. | Miramax | Castle |
| 479. | Miramax | Chasing Amy |
| 480. | Miramax | Chicago |
| 481. | Miramax | Children Of  The Corn 666: Isaac's Return |
| 482. | Miramax | Children Of  The Corn IV: The Gathering |
| 483. | Miramax | Children Of  The Corn V: Fields Of Terror |
| 484. | Miramax | Children Of  The Corn VII: Revelation |
| 485. | Miramax | Children Of Heaven |
| 486. | Miramax | Chocolat |
| 487. | Miramax | Cider House Rules |
| 488. | Miramax | Citizen Ruth |
| 489. | Miramax | Clerks |
| 490. | Miramax | Clerks (Series) |
| 491. | Miramax | Clerks (YR 1 1999/00 EPS 1-6) |
| 492. | Miramax | Cold Mountain |
| 493. | Miramax | Comedian |
| 494. | Miramax | Committed |
| 495. | Miramax | Confessions Of a Dangerous Mind |
| 496. | Miramax | Cop Land |
| 497. | Miramax | COSI |
| 498. | Miramax | Crossing Guard |
| 499. | Miramax | Crow 2: The City of Angels |
| 500. | Miramax | Crude Oasis |
| 501. | Miramax | Curandero |
| 502. | Miramax | Curdled |
| 503. | Miramax | Cursed |
| 504. | Miramax | Daddy and Them |
| 505. | Miramax | Daltry Calhoun |
| 506. | Miramax | Dear Frankie |
| 507. | Miramax | Detroit 9000 |
| 508. | Miramax | Dirty Dancing: Havana Nights (Dirty Dancing 2) |
| 509. | Miramax | Dirty Pretty Things |
| 510. | Miramax | Don't Be A Menace To South Central While Drinking Your Juice In The Hood |
| 511. | Miramax | Doubt |
| 512. | Miramax | Down To You |
| 513. | Miramax | Drunken Tai Chi |
| 514. | Miramax | Duplex |
| 515. | Miramax | Elephant Juice |

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

| 516. | Miramax | Ella Enchanted |
| 517. | Miramax | Emma |
| 518. | Miramax | English Patient |
| 519. | Miramax | Englishman Who Went Up A Hill, But Came Down… |
| 520. | Miramax | Equilibrium |
| 521. | Miramax | Esposados |
| 522. | Miramax | Everest |
| 523. | Miramax | Everybody's Fine |
| 524. | Miramax | Faculty (Dimension) |
| 525. | Miramax | Faithful |
| 526. | Miramax | Feast |
| 527. | Miramax | Federal Hill |
| 528. | Miramax | Final Encounter (For The Cause) |
| 529. | Miramax | Finding Neverland |
| 530. | Miramax | Flirting With Disaster |
| 531. | Miramax | Four Feathers |
| 532. | Miramax | Four Rooms |
| 533. | Miramax | Frank Miller's Sin City: Recut, Extended, Unrated |
| 534. | Miramax | Fresh |
| 535. | Miramax | Frida |
| 536. | Miramax | From Dusk Till Dawn |
| 537. | Miramax | From Dusk Till Dawn 2: Texas Blood Money |
| 538. | Miramax | From Dusk Till Dawn 3: Hangman's Daughter |
| 539. | Miramax | Full Frontal |
| 540. | Miramax | Full Tilt Boogie |
| 541. | Miramax | Get Bruce! |
| 542. | Miramax | Get Over It |
| 543. | Miramax | Glory Days (Series) |
| 544. | Miramax | God Said, Ha! |
| 545. | Miramax | Gone Baby Gone |
| 546. | Miramax | Good Will Hunting |
| 547. | Miramax | Gordy |
| 548. | Miramax | Great Raid |
| 549. | Miramax | Halloween VI: The Curse Of Michael Meyers |
| 550. | Miramax | Halloween: H20 |
| 551. | Miramax | Halloween: Resurrection (Halloween 8) |
| 552. | Miramax | Hamlet (2000, Miramax) |
| 553. | Miramax | Happy, Texas |
| 554. | Miramax | Hard Day's Night |

LA 131104127v1

| 555. | Miramax | Hav Plenty |
|------|---------|------------|
| 556. | Miramax | Haven (2001) |
| 557. | Miramax | Heartlands |
| 558. | Miramax | Heaven (1999) |
| 559. | Miramax | Heaven (2002) |
| 560. | Miramax | Heavenly Creatures |
| 561. | Miramax | Hellraiser V: Inferno |
| 562. | Miramax | Hellraiser VI: Hellseeker |
| 563. | Miramax | Hellraiser VII: Deader |
| 564. | Miramax | Hellraiser VIII: Hellworld |
| 565. | Miramax | Highlander: Endgame ( Highlander 4) |
| 566. | Miramax | Hollywoodland |
| 567. | Miramax | Holy Smoke |
| 568. | Miramax | Hours |
| 569. | Miramax | I Got The Hook-Up |
| 570. | Miramax | I'm Crazy About Iris Blond |
| 571. | Miramax | Impostor |
| 572. | Miramax | In Too Deep |
| 573. | Miramax | Invincible (2001) |
| 574. | Miramax | Jackie Brown |
| 575. | Miramax | Jay And Silent Bob Strike Back |
| 576. | Miramax | Jersey Girl |
| 577. | Miramax | Journey Of August King |
| 578. | Miramax | Just Another Girl On The I.R.T |
| 579. | Miramax | Kate And Leopold |
| 580. | Miramax | Keeping Up With The Steins |
| 581. | Miramax | Kill Bill: Volume 1 |
| 582. | Miramax | Kill Bill: Volume 2 |
| 583. | Miramax | Kinky Boots |
| 584. | Miramax | Kolya |
| 585. | Miramax | La Seconda Moglie |
| 586. | Miramax | Lie Down With Dogs |
| 587. | Miramax | Life Is Beautiful-1998 ( La Vita E Bella) |
| 588. | Miramax | Life With Judy Garland: Me And My Shadows |
| 589. | Miramax | Little Voice ( Rise And Fall) |
| 590. | Miramax | Lookout |
| 591. | Miramax | Malena |
| 592. | Miramax | Mansfield Park |
| 593. | Miramax | Marvin's Room |
| 594. | Miramax | Mighty |

LA 131104127v1

| 595. | Miramax | Mimic |
|---|---|---|
| 596. | Miramax | Mimic ( Director's Cut) |
| 597. | Miramax | Mimic 2 |
| 598. | Miramax | Mimic: Sentinel |
| 599. | Miramax | Month By The Lake |
| 600. | Miramax | Mother's Boys |
| 601. | Miramax | Mrs. Brown |
| 602. | Miramax | Mrs. Parker And The Vicious Circle |
| 603. | Miramax | Music Of The Heart (50 Violins) |
| 604. | Miramax | Musicality |
| 605. | Miramax | My Baby's Daddy |
| 606. | Miramax | My Boss's Daughter (Guest) |
| 607. | Miramax | My Life So Far |
| 608. | Miramax | My Name Is Modesty |
| 609. | Miramax | Naqoyqatsi |
| 610. | Miramax | Neon Bible |
| 611. | Miramax | Next Stop Wonderland |
| 612. | Miramax | Night We never Met |
| 613. | Miramax | Nightwatch |
| 614. | Miramax | Norma Jean and Marilyn |
| 615. | Miramax | O (Othello) |
| 616. | Miramax | Office Killer |
| 617. | Miramax | OI! Get Off Our Train |
| 618. | Miramax | On The Line |
| 619. | Miramax | Only The Strong Survive |
| 620. | Miramax | Opposite Sex |
| 621. | Miramax | Osbournes,The- Season 2.5 |
| 622. | Miramax | Osbournes,The-The First Season (Censored Box Set) |
| 623. | Miramax | Osbournes,The-The First Season (Uncensored Box Set) |
| 624. | Miramax | Osbournes,The-The Second Season (Box Set) |
| 625. | Miramax | Outside Providence |
| 626. | Miramax | Ovosodo |
| 627. | Miramax | Paid In Full |
| 628. | Miramax | Pallbearer |
| 629. | Miramax | Paul McCartney: The Music & Animation Collection |
| 630. | Miramax | Phantoms |
| 631. | Miramax | Picture Bride |

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

| 632. | Miramax | Pinero |
|---|---|---|
| 633. | Miramax | Pinocchio (2002 Miramax) |
| 634. | Miramax | Price Above Rubies |
| 635. | Miramax | Project Greenlight (Series) |
| 636. | Miramax | Project Runway (YR 1 2004/05 EPS1-11) |
| 637. | Miramax | Proof |
| 638. | Miramax | Prophecy 3: The Ascent |
| 639. | Miramax | Prophecy 4 ( Prophecy: Uprising) |
| 640. | Miramax | Prophecy 5 : Forsaken |
| 641. | Miramax | Prophecy II (Ashtown) |
| 642. | Miramax | Pulp Fiction |
| 643. | Miramax | Rampage |
| 644. | Miramax | Raymond Briggs: Bear |
| 645. | Miramax | Ready To Wear |
| 646. | Miramax | Reel Paradise |
| 647. | Miramax | Reindeer Games (Deception) |
| 648. | Miramax | Restoration |
| 649. | Miramax | Rhyme & Reason |
| 650. | Miramax | Ride |
| 651. | Miramax | Robinson Crusoe (Daniel Defoe's) |
| 652. | Miramax | Rounders |
| 653. | Miramax | Scary Movie |
| 654. | Miramax | Scary Movie 2 |
| 655. | Miramax | Scary Movie 3 |
| 656. | Miramax | Scary Movie 3.5 Unrated Version |
| 657. | Miramax | Scream |
| 658. | Miramax | Scream 2 |
| 659. | Miramax | Scream 3 |
| 660. | Miramax | Secuestro Express |
| 661. | Miramax | Senseless |
| 662. | Miramax | Serendipity |
| 663. | Miramax | Shall We Dance? (2004) |
| 664. | Miramax | Shaolin Soccer (Kung Fu Soccer/Siu Lam Juk Kau) |
| 665. | Miramax | She's All That |
| 666. | Miramax | Shipping News |
| 667. | Miramax | Sin City (Frank Miller's Sin City) |
| 668. | Miramax | Since You've Been Gone |
| 669. | Miramax | Sling Blade |
| 670. | Miramax | Smoke (Miramax) |

[PROPOSED] DECLARATORY JUDGMENT

| 671. | Miramax | Snakes and Ladders |
|---|---|---|
| 672. | Miramax | Snowball Effect: The Making Of Clerks |
| 673. | Miramax | Speakeasy |
| 674. | Miramax | Spy Kids |
| 675. | Miramax | Spy Kids 2: The Island of Lost Dreams |
| 676. | Miramax | Spy Kids 3-D: Game Over |
| 677. | Miramax | Squeeze (Robert Patton-Spruill's Squeeze) |
| 678. | Miramax | Starsky & Hutch |
| 679. | Miramax | Stolen Summer |
| 680. | Miramax | Substance Of Fire |
| 681. | Miramax | Swingers |
| 682. | Miramax | Tadpole |
| 683. | Miramax | Talented Mr. Ripley |
| 684. | Miramax | Talk Of Angels |
| 685. | Miramax | Teaching Mrs. Tingle |
| 686. | Miramax | Texas Rangers |
| 687. | Miramax | There Will Be Blood |
| 688. | Miramax | Thespian X (2003) |
| 689. | Miramax | Things To Do In Denver When You're Dead |
| 690. | Miramax | Three Amigos |
| 691. | Miramax | Titanica |
| 692. | Miramax | Total Recall 2070 |
| 693. | Miramax | Underclassman |
| 694. | Miramax | Unzipped |
| 695. | Miramax | Venom |
| 696. | Miramax | View From The Top |
| 697. | Miramax | Viola Bacia Tutti |
| 698. | Miramax | Waking Up In Reno |
| 699. | Miramax | Warrior |
| 700. | Miramax | Wasteland (YR 1 1999/00 EPS 01-13) |
| 701. | Miramax | Wes Craven Presents Dracula II: Ascension |
| 702. | Miramax | Wes Craven Presents Dracula III: Legacy |
| 703. | Miramax | Wes Craven Presents: Dracula 2000 |
| 704. | Miramax | When Billie Beat Bobby |
| 705. | Miramax | Wide Awake |
| 706. | Miramax | Wings Of the Dove |
| 707. | Miramax | Wishful Thinking |
| 708. | Miramax | Wrinkle In Time |
| 709. | Miramax | Yards |
| 710. | Morgan Creek | Passengers |

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

| 711. | MPI | Bitter Feast |
|---|---|---|
| 712. | MPI | Hatchet 2 |
| 713. | MPI | Plague Town |
| 714. | MPI | Stake Land |
| 715. | MPI | The House Of The Devil |
| 716. | Myriad | 10 Items or Less |
| 717. | Myriad | 30 Days Until I'm Famous |
| 718. | Myriad | All Hat |
| 719. | Myriad | Birds Of America |
| 720. | Myriad | Dark Matter |
| 721. | Myriad | Double Whammy |
| 722. | Myriad | Education of Charlie Banks |
| 723. | Myriad | Elektra Luxx |
| 724. | Myriad | Factory Girl |
| 725. | Myriad | Imagining Argentina |
| 726. | Myriad | Jack and Jill vs. the World |
| 727. | Myriad | Killing Me Softly |
| 728. | Myriad | Little Fish |
| 729. | Myriad | Serious Moonlight |
| 730. | Myriad | Take |
| 731. | Myriad | Tangled |
| 732. | Myriad | Ten Items or Less |
| 733. | Myriad | Trauma |
| 734. | Myriad | Uncertainty |
| 735. | Myriad | Van Wilder |
| 736. | Myriad | We Don't Live Here Anymore |
| 737. | Myriad | Women in Trouble |
| 738. | New Films | Caffeine |
| 739. | New Films | Confess |
| 740. | New Films | Fall Down Dead |
| 741. | New Films | FATWA |
| 742. | New Films | Game 6 |
| 743. | New Films | Grand Theft Parsons |
| 744. | New Films | Killing Down |
| 745. | New Films | Living and Dying |
| 746. | New Films | Marie and Bruce |
| 747. | New Films | Missing in America |
| 748. | New Films | Southern Belles |
| 749. | New Films | Steel City |
| 750. | New Films | The Alphabet Killer |

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

| 751. | New Films | The Attic |
|------|-----------|-----------|
| 752. | New Films | The Prodigy |
| 753. | New Films | Turning Green |
| 754. | Nu Image | 88 Minutes |
| 755. | Nu Image | Bad Lieutenant |
| 756. | Nu Image | Bangkok 8 |
| 757. | Nu Image | Brooklyn's Finest |
| 758. | Nu Image | The Cleaner |
| 759. | Nu Image | Conan |
| 760. | Nu Image | Day of the Dead |
| 761. | Nu Image | Double Identity |
| 762. | Nu Image | Drive Angry 3D |
| 763. | Nu Image | The Expendable |
| 764. | Nu Image | The Expendables 2 |
| 765. | Nu Image | Fire and Water |
| 766. | Nu Image | House of Bones |
| 767. | Nu Image | Iceman |
| 768. | Nu Image | Inventory |
| 769. | Nu Image | Journey to the End of the Night |
| 770. | Nu Image | Kane and Lynch |
| 771. | Nu Image | Leaves of Grass |
| 772. | Nu Image | Lies and Illusions |
| 773. | Nu Image | The Mechanic |
| 774. | Nu Image | Medallion |
| 775. | Nu Image | Ninja |
| 776. | Nu Image | Playing The Field |
| 777. | Nu Image | Red Sonja |
| 778. | Nu Image | Son of No One |
| 779. | Nu Image | Stone |
| 780. | Nu Image | Texas Chainsaw Massacre 3D |
| 781. | Nu Image | The Big Wedding |
| 782. | Nu Image | The Code |
| 783. | Nu Image | The Paperboy |
| 784. | Nu Image | Train |
| 785. | Nu Image | Trespass |
| 786. | Nu Image | Trust |
| 787. | Nu Image | Volcano |
| 788. | Odd Lot | B-Girl |
| 789. | Odd Lot | Bottle Shock |
| 790. | Odd Lot | Buried Alive |

[PROPOSED] DECLARATORY JUDGMENT

*LA 131104127v1*

| 791. | Odd Lot | Good |
|------|---------|------|
| 792. | Odd Lot | Living Hell |
| 793. | Odd Lot | Open Road |
| 794. | Odd Lot | Rabbit Hole |
| 795. | Odd Lot | Undead or Alive |
| 796. | Paramount Vantage | Carriers |
| 797. | Paramount Vantage | Nothing Like the Holidays |
| 798. | Paramount Vantage | Ondine |
| 799. | Paramount Vantage | The Crazies |
| 800. | Paramount Vantage | Traitor |
| 801. | Pathe | Africa United |
| 802. | Pathe | Bright Star |
| 803. | Pathe | Centurion |
| 804. | Pathe | Don't Be Afraid of The Dark |
| 805. | Pathe | Iron Lady |
| 806. | Pathe | Miral |
| 807. | Pathe | My Worst Nightmare |
| 808. | Pathe | Oceans |
| 809. | Pathe | Switch |
| 810. | Pathe | The Duchess |
| 811. | Pathe | This Must Be the Place |
| 812. | Pathe | Tormented |
| 813. | Pathe | Tresor |
| 814. | Protagonist | Bel Ami |
| 815. | Protagonist | Deep Blue Sea |
| 816. | Protagonist | Monsters |
| 817. | Protagonist | Submarine |
| 818. | Protagonist | Wild Target |
| 819. | QED | Girl in the Park |
| 820. | QED | Lucky Ones |
| 821. | QED | Smart People |
| 822. | Relativity | Dear John |
| 823. | Relativity | Haywire |
| 824. | Relativity | Immortals |
| 825. | Relativity | Limitless |
| 826. | Relativity | My Soul to Take |
| 827. | Relativity | Season Of The Witch |
| 828. | Relativity | Snow White |
| 829. | Relativity | Spy Next Door |
| 830. | Relativity | The Fighter |

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

| 831. | Relativity | Untitled Farrelly Comedy |
|---|---|---|
| 832. | Sierra | Big Fan |
| 833. | Sierra | Catch 44 |
| 834. | Sierra | Catfish |
| 835. | Sierra | Darling Companion |
| 836. | Sierra | Enders Game |
| 837. | Sierra | Paperman |
| 838. | Sierra | Parker |
| 839. | Sierra | Passion Play |
| 840. | Sierra | Rampart |
| 841. | Sierra | The Place Beyond The Pines |
| 842. | Studio Canal | And Soon The Darkness |
| 843. | Studio Canal | Carlos |
| 844. | Studio Canal | Chloe |
| 845. | Studio Canal | The Other Woman |
| 846. | Summit | Baaria |
| 847. | Summit | Bandslam |
| 848. | Summit | Ghost Writer |
| 849. | Summit | Larry Crowne |
| 850. | Summit | Pandorum |
| 851. | Summit | Pope Joan |
| 852. | Summit | Red |
| 853. | Summit | The Beaver |
| 854. | Summit | The Cold Day Of Light |
| 855. | Summit | The Gardener |
| 856. | Summit | The Impossible |
| 857. | Summit | The Tree of Life |
| 858. | TF1 | 388 Arletta Avenue |
| 859. | TF1 | Alatriste |
| 860. | TF1 | Caged |
| 861. | TF1 | Crime Insiders |
| 862. | TF1 | Cross Fire |
| 863. | TF1 | In the Electric Mist |
| 864. | TF1 | Female Agents |
| 865. | TF1 | I Come with the Rain |
| 866. | TF1 | In Their Sleep |
| 867. | TF1 | Inside Ring |
| 868. | TF1 | Love Crime |
| 869. | TF1 | Micmacs |
| 870. | TF1 | Pay Off 1 |

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1

| 871. | TF1 | Pay Off 2 |
|---|---|---|
| 872. | TF1 | Take This Waltz |
| 873. | TF1 | Therese D |
| 874. | TWC | All Good Things |
| 875. | TWC | Apollo 18 |
| 876. | TWC | Butter |
| 877. | TWC | Death Proof |
| 878. | TWC | Elite Squad |
| 879. | TWC | Extreme Movie |
| 880. | TWC | Feast 2 |
| 881. | TWC | Feast 3 |
| 882. | TWC | Grace is Gone |
| 883. | TWC | Great Debater |
| 884. | TWC | Halloween 2 |
| 885. | TWC | Hell Ride |
| 886. | TWC | Hellraiser |
| 887. | TWC | I Don't Know How She Does It |
| 888. | TWC | Make It Happen |
| 889. | TWC | My Week With Marilyn |
| 890. | TWC | Planet Terror |
| 891. | TWC | The Promotion |
| 892. | TWC | Pulse 2 |
| 893. | TWC | Pulse 3 |
| 894. | TWC | Riddle |
| 895. | TWC | School For Scoundrels |
| 896. | TWC | Scream 4 |
| 897. | TWC | The Silver Linings Playbook |
| 898. | TWC | Superhero |
| 899. | TWC | The Reef |
| 900. | TWC | Under the Same Moon |
| 901. | TWC | What Love Is |
| 902. | Essential | The Diplomat |
| 903. | Voltage | A Dangerous Man |
| 904. | Voltage | Abandoned |
| 905. | Voltage | Blank Slate |
| 906. | Voltage | Born to Raise Hell |
| 907. | Voltage | Conviction |
| 908. | Voltage | Dead Heist |
| 909. | Voltage | Faces in The Crowd |
| 910. | Voltage | Game of Death |

50

[PROPOSED] DECLARATORY JUDGMENT

| 911. | Voltage | Generation Um |
|------|---------|---------------|
| 912. | Voltage | The Keeper |
| 913. | Voltage | Killer Joe |
| 914. | Voltage | Mammoth |
| 915. | Voltage | Mr. Nobody |
| 916. | Voltage | Once Fallen |
| 917. | Voltage | Open Graves |
| 918. | Voltage | Personal Effects |
| 919. | Voltage | The Reasonable Bunch |
| 920. | Voltage | Rites Of Passage |
| 921. | Voltage | Ruslan |
| 922. | Voltage | Spread |
| 923. | Voltage | Survival of the Dead |
| 924. | Voltage | Ten Year |
| 925. | Voltage | The Tripper |
| 926. | Voltage | Warbirds |
| 927. | Voltage | While She Was Out |
| 928. | WestEnd Films | Albert Nobbs |
| 929. | WestEnd Films | Anything Else |
| 930. | WestEnd Films | Bullets Over Broadway |
| 931. | WestEnd Films | Celebrity |
| 932. | WestEnd Films | City Island |
| 933. | WestEnd Films | Curse of the Jade Scorpion |
| 934. | WestEnd Films | Deconstructing Harry |
| 935. | WestEnd Films | Everyone Says I Love You |
| 936. | WestEnd Films | Exodus |
| 937. | WestEnd Films | Hollywood Ending |
| 938. | WestEnd Films | Mighty Aphrodite |
| 939. | WestEnd Films | Mother and Child |
| 940. | WestEnd Films | Nine Lives and the Secret |
| 941. | WestEnd Films | Small Time Crooks |
| 942. | WestEnd Films | Song Of Names |
| 943. | WestEnd Films | Sweet and Lowdown |
| 944. | WestEnd Films | The Disappearance Of Alice Creed |
| 945. | WestEnd Films | Wild Man Blues |

[PROPOSED] DECLARATORY JUDGMENT

LA 131104127v1